UNITED STATES of America

v.

**Charles Michael LESSANE;**
**a/k/a Michael Lessane**

**Charles Michael Lessane, Appellant**

No. 01–3100.

United States Court of Appeals,
Third Circuit.

Argued June 14, 2002.

Filed Aug. 14, 2002.

Daniel I. Siegel [Argued], Office of Federal Public Defender, Harrisburg, PA, Counsel for Appellant.

Theodore B. Smith, III [Argued], William A. Behe, Office of United States At-

torney, Harrisburg, PA, Counsel for Appellee.

Before ROTH, RENDELL, and ROSENN, Circuit Judges.

## OPINION OF THE COURT

RENDELL, Circuit Judge.

Michael Lessane appeals from the District Court's Judgment and Commitment Order, challenging two aspects of his sentencing: (1) the loss calculation, and (2) the District Court's failure to depart downward in order to credit certain time served in York County prison. Since we agree with Lessane's first argument, we will remand for re-sentencing using the proper loss amount. We will not disturb the District Court's conclusion that it did not intend to grant Lessane a downward departure.

The District Court had jurisdiction pursuant to 18 U.S.C. § 3231 and we have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a). Our review of the District Court's interpretation of "loss" is plenary, while we review the Court's factual determinations for clear error. *See, e.g., United States v. Evans,* 155 F.3d 245, 252 (3d Cir.1998). Because Lessane "challenge[s] the district court's interpretation of the 'loss' concept" here, our review is plenary. *United States v. Daddona,* 34 F.3d 163, 170 (1994).

Lessane was charged with the illegal distribution of prescription drugs without a license during the time period from February 1, 1996, up to and including August 25, 1999. He pled guilty and was released on bond pending sentencing. At the same time, he was returned to York County Prison, where he was being held on related state charges for having failed to deliver certain drugs to Apple Hill Surgical Center.

Lessane indicated that he had received the drugs from "a guy" who worked for McKinnon Distributors, in Maryland, who was supplying them to Lessane from "overstock." Lessane indicated he sold about $70,000 worth of drugs and made a profit of around $35,000. He failed to deliver certain drugs to Apple Hill that were worth approximately $1,200. Otherwise, it appears that the customers who purchased from him did receive the drugs that they had requested from him.

The Presentence Investigation Report ("PSI") recommended a base offense level of 6, based upon a loss calculation under section 2F1.1 of the guidelines for less than $2,000 in victim loss, namely, Apple Hill's loss of $1,200. Every purchaser from Lessane, other than Apple Hill, received what they had bargained for, so that $1,200 was the amount of loss for purposes of sentencing. The PSI also recommended a two-level enhancement because the offense involved more than minimal planning, resulting in a total offense level of 8.

At sentencing, the government argued that since Lessane procured the drugs illicitly, the full value of the drugs was the amount of the loss. Lessane's counsel argued on the other hand, that under the guidelines the loss can be estimated with certainty, namely, $1,200, and that is the amount of loss provided for, because everyone other than Apple Hill received what they had paid for.

The District Court heard argument from the government with respect to the circumstances of the pilfering of drugs from McKinnon Distributors, and because McKinnon's loss could not be determined, the District Court reasoned:

> So I think ... if we can't ascertain with any degree of confidence the measure of the loss, then we go and say, "Well then, what did the defendant gain?" And this

defendant says he gained $35,000. So at a minimum, we're looking at a $35,000 assessment.

On appeal, Lessane asserts that the loss was $1,200, and also that even if the loss to McKinnon should be considered, the issue here is not whether that amount can be estimated, but, rather, that the government failed to prove a loss in an amount any greater than $1,200.

Notwithstanding the apparent confusion at the sentencing hearing with respect to the amount of the loss, we view the situation as rather straightforward. The offense of conviction was the illegal distribution of prescription drugs without a license. There was no charge or allegation of conspiracy with "the guy" from McKinnon who took the drugs, so it is Lessane's offense, and his conduct of illegally selling the drugs, that are the basis for the loss calculation under section 2F1.1. *See United States v. Dickler*, 64 F.3d 818 (3d Cir.1995). We will concern ourselves, accordingly, with the amount of loss experienced by Lessane's victims, who were the victims of his illegal sale offense. While it is tempting to look at the loss to one or more drug distributors, that loss was not occasioned by anything that Lessane did, but, rather, by the theft committed by "the guy" from whom Lessane purchased them. Again, Lessane's conduct and offense were his own distribution, not the apparent theft of the drugs from the manufacturer.

We have said that the calculation of loss depends upon an assessment of whether value has passed:

> In applying this flexible, fact-driven concept of loss, we have thus held that in situations where value passes in only one direction—from the victim to the perpetrator—the perpetrator's gain will normally reflect the victim's loss. On the other hand, where value passes in both directions, we have held that the victim's loss will normally be the difference between the value he or she gave up and the value he or she received (or, if greater, the difference between what the perpetrator intended the victim to give up and to receive).

*Dickler*, 64 F.3d at 825.

Had the government argued or shown that the drugs received by the various purchasers from Lessane were somehow adulterated or not worth the money paid for them, the loss calculation might produce a different result (if, for instance, it was not feasible to estimate the difference in value, and, therefore, the victim's loss). In that instance, where the loss cannot be estimated, gain can be used where it "reasonably serve[s] as a surrogate" for the loss. *Id.* at 826. However, here, there was no allegation that the drugs sold were worth less than was paid for them. Accordingly, the loss was, as the Presentence Report indicated, $1,200, and the offense level should have been 8, rather than 12.

Lessane also challenges the District Court's determination that it would not depart downward to give credit for time served in the York County Prison. At the end of the sentencing hearing, Lessane's counsel indicated that there was another issue just brought to his attention, namely, "the credit for the four months he served at York County Prison." The District Court Judge replied, "He will receive credit for that," leading both counsel to believe that the sentence imposed would be reduced by that amount. However, when that reduction was not reflected in the Judgment and Commitment Order, Lessane's counsel requested clarification; the Judge replied in a letter that it was her intention to make that recommendation to the Bureau of Prisons, but it was not her intention to depart downward by four

months. Since the Bureau of Prisons had, under its regulations, denied the credit, the District Court refused to adjust the sentence further.

The District Court Judge did clarify her meaning, and in so doing, explained what she had meant by her indication at sentencing that she would give credit for time served. While both parties thought that the sentence would be reduced, we do note that the concept of "credit" is not the same as "departure," so there was no actual indication from the Judge that she would grant a departure. Further, "credit for time served" is typically awarded by the Bureau of Prisons, not by a judicial officer. At no time did counsel request a departure, nor did the District Court ever indicate that it would depart if the "credit" was not, for some reason, given. We will not disturb the District Court's ruling, based on the Judge's explanation that she intended to recommend a credit to be given to the extent allowed by the Bureau of Prisons. We accept the sentencing court's view of what was intended and, on remand, no departure is warranted.

The existing record should be the basis for re-sentencing on remand. "[W]here the government has the burden of production and persuasion as it does on issues like enhancement of the offense level under 2F1.1 based on the victim's loss, its case should ordinarily have to stand or fall on the record it makes the first time around." *Dickler*, 64 F.3d at 832. Although we might allow the government the opportunity to present additional evidence if fairness so required, *see id.*, that is not the case here.

Accordingly, we will VACATE the Judgment and Commitment Order and REMAND to the District Court with instructions that Lessane be re-sentenced on the existing record using an offense level of 8, rather than the offense level of 12 that was the basis for the sentence under the Judgment and Commitment Order.